**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF LOUISIANA

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
   amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          **12/15**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **ATM Worldwide, L.L.C.** |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **72-1489457** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **2201 Aberdeen Street**<br>**Suite D**<br>**Kenner, LA 70062**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Jefferson**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.atm-worldwide.com** |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership<br><br>☐ Other. Specify: _____ |

Debtor    **ATM Worldwide, L.L.C.**                                                    Case number (*if known*) _____
          Name

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53AB))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80a-3)

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/.

_____

---

**8.  Under which chapter of the Bankruptcy Code is the Debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

☑ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | | | Relationship to you | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

---

Official Form 201                **Voluntary Petition for Non-Individuals Filing for Bankruptcy**                page 2

| Debtor | **ATM Worldwide, L.L.C.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11.** **Why is the case filed in** *this district?*

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

   Contact name _____

   Phone _____

---

**■ Statistical and administrative information**

**13.** **Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor   **ATM Worldwide, L.L.C.**
Name

Case number (*if known*) _____

---

**Request for Relief, Declaration, and Signature**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
|---|---|
| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
| | I have been authorized to file this petition on behalf of the debtor. |
| | I have examined the information in this petition and have a reasonable belief that the information is trued and correct. |
| | I declare under penalty of perjury that the foregoing is true and correct. |

Executed on   **February 26, 2016**
                          MM / DD / YYYY

**X** **/s/ Raymond S. Prats, III**                    **Raymond S. Prats, III**
Signature of authorized representative of debtor          Printed name

Title   **Manager**

---

**18. Signature of attorney**

**X** **/s/ Michael H. Piper**                    Date  **February 26, 2016**
Signature of attorney for debtor                          MM / DD / YYYY

**Michael H. Piper**
Printed name

**Steffes, Vingiello & McKenzie, LLC**
Firm name

**13702 Coursey Boulevard**
**Building 3**
**Baton Rouge, LA 70817**
Number, Street, City, State & ZIP Code

Contact phone  **225-751-1751**        Email address _____

**10550**
Bar number and State

---

| Form **1120S** | | | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | | ▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. ▶ Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s. | | **2014** |

For calendar year 2014 or tax year beginning _____ , ending _____

| | | | | | |
|---|---|---|---|---|---|
| **A** S election effective date **01/01/03** | | Name **ATM Worldwide, LLC** | | **D** Employer identification number ████ 9457 | |
| **B** Business activity code number (see instructions) **522300** | TYPE OR PRINT | Number, street, and room or suite no. If a P.O. box, see instructions. **2201 Aberdeen St, Suite D** | | **E** Date incorporated **01/01/2001** | |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code **Kenner      LA 70062** | | **F** Total assets (see instructions) $ **3,168,938** | |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If "Yes," attach Form 2553 if not already filed
**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation
**I** Enter the number of shareholders who were shareholders during any part of the tax year  ▶  **2**

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** 2,053,809 | | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 2,053,809 |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 196,416 |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 1,857,393 |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | 20,770 |
| | **5** Other income (loss) (see instructions—attach statement)    See Stmt 1 | | **5** | 60,719 |
| | **6** Total income (loss). Add lines 3 through 5 ▶ | | **6** | 1,938,882 |
| **Deductions** (see instructions for limitations) | **7** Compensation of officers (see instructions—attach Form 1125-E) | | **7** | 28,882 |
| | **8** Salaries and wages (less employment credits) | | **8** | 456,247 |
| | **9** Repairs and maintenance | | **9** | 6,824 |
| | **10** Bad debts | | **10** | |
| | **11** Rents | | **11** | 39,000 |
| | **12** Taxes and licenses | | **12** | 37,278 |
| | **13** Interest | | **13** | 239,235 |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 31,406 |
| | **15** Depletion (**Do not deduct oil and gas depletion.**) | | **15** | |
| | **16** Advertising | | **16** | 7,791 |
| | **17** Pension, profit-sharing, etc., plans | | **17** | |
| | **18** Employee benefit programs | | **18** | |
| | **19** Other deductions (attach statement)    See Stmt 2 | | **19** | 810,086 |
| | **20** Total deductions. Add lines 7 through 19 ▶ | | **20** | 1,656,749 |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 | | **21** | 282,133 |
| **Tax and Payments** | **22a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| | **23a** 2014 estimated tax payments and 2013 overpayment credited to 2014 | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Add lines 23a through 23c | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | **27** Enter amount from line 26 Credited to 2015 estimated tax ▶ _____ Refunded ▶ | | **27** | |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below (see instructions)?  ☒ Yes  ☐ No |
|---|---|---|---|
| | ▶ Signature of officer  **Raymond Prats, III**                Date | ▶ Title **Member** | |

| Paid Preparer Use Only | Print/Type preparer's name **Grady Layfield** | Preparer's signature **Grady Layfield** | Date **06/03/15** | Check ☐ if self-employed | PTIN **P00241176** |
|---|---|---|---|---|---|
| | Firm's name ▶ **Layfield & Borel CPA's, LLC** | | | Firm's EIN ▶ ██ ███ 9883 | |
| | Firm's address ▶ **10343 Siegen Lane Bldg 1-B** **Baton Rouge, LA      70810** | | | Phone no. **225-769-9100** | |

**For Paperwork Reduction Act Notice, see separate instructions.**                                         Form **1120S** (2014)

DAA

2013BUS26 06/03/2015 8:38 AM

Form 1120S (2014)  **ATM Worldwide, LLC**                               9457                               Page **2**

## Schedule B    Other Information (see instructions)

|   |   | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** [X] Cash   **b** [ ] Accrual<br>**c** [ ] Other (specify) ▶ | | |
| 2 | See the instructions and enter the:<br>**a** Business activity ▶ **SALES**   **b** Product or service ▶ **ATM Machines** | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X |
| 4 | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

|   |   | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock ▶ | | |
| | **(ii)** Total shares of non-restricted stock ▶ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ▶ | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ▶ | | |
| 6 | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ [ ] | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ▶ $ | | |
| 9 | Enter the accumulated earnings and profits of the corporation at the end of the tax year.   $ | | |
| 10 | Does the corporation satisfy **both** of the following conditions? | | |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000 | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000 | | X |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |
| 11 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction   $ | | X |
| 12 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 13a | Did the corporation make any payments in 2014 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did the corporation file or will it file required Forms 1099? | X | |

Form **1120S** (2014)

DAA

2013BUS26 06/03/2015 8:39 AM

| Form 1120S (2014) | ATM Worldwide, LLC | ▉▉▉9457 | Page 3 |
|---|---|---|---|

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | | 1 | 282,133 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Interest income | | 4 | 69 |
| | 5 | Dividends: a Ordinary dividends | | 5a | |
| | | b Qualified dividends | 5b | | |
| | 6 | Royalties | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 | Other income (loss) (see instructions)   Type ▶ | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a | Charitable contributions   See Stmt 3 | | 12a | 546 |
| | b | Investment interest expense | | 12b | |
| | c | Section 59(e)(2) expenditures  (1) Type ▶ | (2) Amount ▶ | 12c(2) | |
| | d | Other deductions (see instructions)   Type ▶ | | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b | Low-income housing credit (other) | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d | Other rental real estate credits (see instructions)   Type ▶ | | 13d | |
| | e | Other rental credits (see instructions)   Type ▶ | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | | 13f | |
| | g | Other credits (see instructions)   Type ▶ | | 13g | |
| **Foreign Transactions** | 14a | Name of country or U.S. possession ▶ | | | |
| | b | Gross income from all sources | | 14b | |
| | c | Gross income sourced at shareholder level | | 14c | |
| | | Foreign gross income sourced at corporate level | | | |
| | d | Passive category | | 14d | |
| | e | General category | | 14e | |
| | f | Other (attach statement) | | 14f | |
| | | Deductions allocated and apportioned at shareholder level | | | |
| | g | Interest expense | | 14g | |
| | h | Other | | 14h | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| | i | Passive category | | 14i | |
| | j | General category | | 14j | |
| | k | Other (attach statement) | | 14k | |
| | | Other information | | | |
| | l | Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued | | 14l | |
| | m | Reduction in taxes available for credit (attach statement) | | 14m | |
| | n | Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | | 15a | 578 |
| | b | Adjusted gain or loss | | 15b | |
| | c | Depletion (other than oil and gas) | | 15c | |
| | d | Oil, gas, and geothermal properties – gross income | | 15d | |
| | e | Oil, gas, and geothermal properties – deductions | | 15e | |
| | f | Other AMT items (attach statement) | | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | | 16a | |
| | b | Other tax-exempt income | | 16b | |
| | c | Nondeductible expenses | | 16c | 26,209 |
| | d | Distributions (attach statement if required) (see instructions) | | 16d | 111,100 |
| | e | Repayment of loans from shareholders | | 16e | |

Form **1120S** (2014)

DAA

2013BUS26 06/03/2015 8:36 AM

Form 1120S (2014)   **ATM Worldwide, LLC**   ████████9457   Page **4**

### Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---:|
| **Other Information** | 17a | Investment income | |
| | | 17a | 69 |
| | b | Investment expenses | |
| | | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | |
| | | 17c | |
| | d | Other items and amounts (attach statement) | |
| **Recon-ciliation** | 18 | **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | |
| | | 18 | 281,656 |

### Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---:|---:|---:|---:|
| 1 | Cash | | 3,902,116 | | 2,582,957 |
| 2a | Trade notes and accounts receivable | 166 | | 166 | |
| b | Less allowance for bad debts | ( ) | 166 | ( ) | 166 |
| 3 | Inventories | | | | 55,913 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement)  Stmt 4 | | 223,400 | | 402,903 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 326,910 | | 298,486 | |
| b | Less accumulated depreciation | ( 238,297 ) | 88,613 | ( 240,476 ) | 58,010 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement)  Stmt 5 | | 24,065 | | 68,989 |
| 15 | Total assets | | 4,238,360 | | 3,168,938 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 10,357 | | 729 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement)  Stmt 6 | | 10,798 | | 75,056 |
| 19 | Loans from shareholders | | 293,149 | | 333,149 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 12,426 | | |
| 21 | Other liabilities (attach statement)  Stmt 7 | | 4,220,429 | | 2,924,456 |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | -308,799 | | -164,452 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 4,238,360 | | 3,168,938 |

Form **1120S** (2014)

DAA

2013BUS26 06/03/2015 8:36 AM

| Form 1120S (2014) | ATM Worldwide, LLC | | 9457 | | Page 5 |
|---|---|---|---|---|---|

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 255,447 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest  $ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14I (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14I, not charged against book income this year (itemize): | | |
| a | Depreciation  $ | | a | Depreciation  $ | | |
| b | Travel and entertainment  $ 5,171 | | | | | |
| | Stmt 8  21,038 | 26,209 | 7 | Add lines 5 and 6 | | |
| 4 | Add lines 1 through 3 | 281,656 | 8 | Income (loss) (Schedule K, line 18). Line 4 less line 7 | | 281,656 |

## Schedule M-2  Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -102,329 | | |
| 2 | Ordinary income from page 1, line 21 | 282,133 | | |
| 3 | Other additions  Stmt 9 | 69 | | |
| 4 | Loss from page 1, line 21 | ( ) | | |
| 5 | Other reductions  Stmt 10 | ( 26,755 ) | ( ) | |
| 6 | Combine lines 1 through 5 | 153,118 | | |
| 7 | Distributions other than dividend distributions | 111,100 | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 42,018 | | |

Form **1120S** (2014)

DAA

2013BUS26 06/03/2015 8:35 AM

Form **1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

### Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| ATM Worldwide, LLC | 9457 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 252,329 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 252,329 |
| 7 | Inventory at end of year | 7 | 55,913 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 196,416 |

9a Check all methods used for valuing closing inventory:

(i) [X] Cost

(ii) [ ] Lower of cost or market

(iii) [ ] Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods ................................................ ▶ [ ]

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................ ▶ [ ]

| d | If the LIFO inventory method was used for this tax year, enter the amount of closing inventory computed under LIFO | 9d | |
|---|---|---|---|

e If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? ......... [ ] Yes [X] No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ................................................................................. [ ] Yes [X] No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 12-2012)

DAA

2013BUS26 06/03/2015 8:36 AM

671114

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2014**

For calendar year 2014, or tax
year beginning _____
ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A**   Corporation's employer identification number
XX-XXX9457

**B**   Corporation's name, address, city, state, and ZIP code
ATM Worldwide, LLC

2201 Aberdeen St, Suite D
Kenner            LA   70062

**C**   IRS Center where corporation filed return
e-file

| Part II | Information About the Shareholder |
|---|---|

**D**   Shareholder's identifying number
XXX-XX-1317

**E**   Shareholder's name, address, city, state, and ZIP code
Raymond Prats III
16635 Winding Ridge Drive

Prairieville        LA   70769

**F**   Shareholder's percentage of stock
ownership for tax year    99.900000 %

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Box | Description | Amount | Box | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 281,851 | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | 69 | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions | |
| 6 | Royalties | | | | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items | |
| | | | A | | 577 |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis | |
| | | | C* | | STMT |
| 12 | Other deductions | | D | | 110,989 |
| A | | 545 | | | |
| | | | 17 | Other information | |
| | | | A | | 69 |

\* See attached statement for additional information.

DAA

2013BUS26 06/03/2015 8:38 AM

671114

| Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2014**

For calendar year 2014, or tax
year beginning _____
ending _____

### Shareholder's Share of Income, Deductions, Credits, etc. ▶ See back of form and separate instructions.

| Part I | Information About the Corporation |
| --- | --- |

**A** Corporation's employer identification number
9457

**B** Corporation's name, address, city, state, and ZIP code

ATM Worldwide, LLC

2201 Aberdeen St, Suite D
Kenner            LA  70062

**C** IRS Center where corporation filed return
e-file

| Part II | Information About the Shareholder |
| --- | --- |

**D** Shareholder's identifying number
-4650

**E** Shareholder's name, address, city, state, and ZIP code

Lacey L. Prats
16635 Winding Ridge Drive

Prairieville        LA  70769

**F** Shareholder's percentage of stock
ownership for tax year ........................ 0.100000 %

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items | | |
| --- | --- | --- | --- |
| 1 | Ordinary business income (loss) 282 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | A | | A  1 |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | | C*   STMT |
| 12 | Other deductions | D | 111 |
| | A  1 | | |
| | | 17 | Other information |

\* See attached statement for additional information.

For IRS Use Only

---

**For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**    IRS.gov/form1120s            **Schedule K-1 (Form 1120S) 2014**

DAA

2013BUS26 06/03/2015 8:36 AM

**Form 1125-E**

(Rev. December 2013)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| ATM Worldwide, LLC | 9457 |

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers ............................................................ | **2** | **28,882** |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return ........... | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ............................................... | **4** | **28,882** |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 12-2013)

DAA

2013BUS26 06/03/2015 8:36 AM

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2014** |
| Department of the Treasury<br>Internal Revenue Service    (99) | ▶ Attach to your tax return.<br>▶ Information about Form 4562 and its separate instructions is at www.irs.gov/form4562. | Attachment<br>Sequence No. **179** |

Name(s) shown on return
**ATM Worldwide, LLC**

Identifying number
**9457**

Business or activity to which this form relates
**Regular Depreciation**

### Part I    Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2013 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2015. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | 3,280 |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III    MACRS Depreciation (Do not include listed property.) (See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2014 | **17** | 19,342 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

#### Section B—Assets Placed in Service During 2014 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a    3-year property | | | | | | |
| b    5-year property | | 2,127 | 5.0 | HY | 200DB | 426 |
| c    7-year property | | 1,151 | 7.0 | HY | 200DB | 164 |
| d    10-year property | | | | | | |
| e    15-year property | | | | | | |
| f    20-year property | | | | | | |
| g    25-year property | | | 25 yrs. | | S/L | |
| h    Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i    Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2014 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a    Class life | | | | | S/L | |
| b    12-year | | | 12 yrs. | | S/L | |
| c    40-year | | | 40 yrs. | MM | S/L | |

### Part IV    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 8,194 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 31,406 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**                                      Form **4562** (2014)

DAA

2013BUS26 06/03/2015 8:36 AM

**ATM Worldwide, LLC** 9457

Form 4562 (2014) — Page **2**

## Part V. Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No  **24b** If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) ......... **25** | | | | | | | 4,000 | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| See Statement 11 | | % | 62,454 | 39,062 | | | 4,194 | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............ **28** | | | | | | | 8,194 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............ **29** | | | | | | | | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes / No | Yes / No | Yes / No | Yes / No | Yes / No | Yes / No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| **39** Do you treat all use of vehicles by employees as personal use? | | X |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

## Part VI. Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2014 tax year (see instructions): | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2014 tax year ............ **43** | | | | | |
| **44** Total. Add amounts in column (f). See the instructions for where to report ............ **44** | | | | | |

DAA  Form **4562** (2014)

2013BUS26 06/03/2015 8:38 AM

| Form **4797** | **Sales of Business Property**<br>(Also Involuntary Conversions and Recapture Amounts<br>Under Sections 179 and 280F(b)(2))<br>▶ Attach to your tax return.<br>▶ Information about Form 4797 and its separate instructions is at www.irs.gov/form4797. | OMB No. 1545-0184<br>**2014**<br>Attachment<br>Sequence No. **27** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return | Identifying number |
|---|---|
| **ATM Worldwide, LLC** | 9457 |

| 1 | Enter the gross proceeds from sales or exchanges reported to you for 2014 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) | 1 | |
|---|---|---|---|

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
|---|---|---|---|
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 0 |
|  | **Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below. | | |
|  | **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below. | | |
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) | 9 | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | |
|---|---|---|---|---|---|---|
| 2007 Kodiac | 08/01/13 | 04/02/14 | 34,525 | 29,227 | 42,982 | 20,770 |
|  |  |  |  |  |  |  |

| 11 | Loss, if any, from line 7 | 11 | ( ) |
|---|---|---|---|
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Combine lines 10 through 16 | 17 | 20,770 |
| 18 | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions | 18a | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 | 18b | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4797** (2014)

There are no amounts for Page 2

DAA

2013BUS26  ATM Worldwide, LLC                                                              6/3/2015  8:36 AM
████9457                              **Federal Statements**

FYE: 12/31/2014

### Statement 1 - Form 1120S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| Other Income | $      60,000 |
| Sales Tax Adjustment | 719 |
| Total | $      60,719 |

### Statement 2 - Form 1120S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| Auto Expenses | $      70,539 |
| Bank Charges | 15,485 |
| Chargeback Fees | 2,171 |
| Cost of Cash | 282,102 |
| Dues and Subscriptions Exp | 11,454 |
| Installation Expense | 2,116 |
| Insurance Expense | 142,318 |
| Internet | 1,969 |
| Professional Fees | 47,825 |
| Licenses and Permits Exp | 4,707 |
| Medical | 265 |
| Miscellaneous Expense | 350 |
| Network Sponsorship Fee | 12,350 |
| Parking Tolls | 917 |
| Payroll Preparation Fees | 2,145 |
| Postage & Freight Exp | 3,919 |
| Telephone Expense | 61,721 |
| Security Expense | 360 |
| Software | 1,863 |
| Supplies | 44,528 |
| Subcontractor | 38,626 |
| Test Transactions | 2,565 |
| Touch Vault Payments | 24,132 |
| Continuing Education | 695 |
| Travel Expense | 10,969 |
| Utilities | 11,025 |
| Tools | 72 |
| Mobile Events | 6,945 |
| Trade Shows | 72 |
| Commissions | 260 |
| Equipment Rental | 450 |
| 50% of Meals & Entertainment | 5,171 |
| Total | $     810,086 |

### Statement 3 - Form 1120S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 50% | Cash Contrib 30% | Total |
|---|---|---|---|
| Contributions-Charitable | $        546 | $ | $        546 |
| Total | $        546 | $          0 | $        546 |

1-3

2013BUS26  ATM Worldwide, LLC

█████9457

FYE: 12/31/2014

**Federal Statements**

6/3/2015  8:36 AM

### Statement 4 - Form 1120S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Loan to CSU, LLC | $ | $ 8,065 |
| Loan to OPS Investments | 23,000 | |
| Lenny Motwani Loan | 200,000 | 300,000 |
| Deborah Jackson Loan | 400 | |
| Loan to Automated Trans. Deli | | 93,838 |
| Loan to MCC | | 1,000 |
| Total | $ 223,400 | $ 402,903 |

### Statement 5 - Form 1120S, Page 4, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Premier ATMS Loan CLosing Cos | $ 9,065 | $ 9,065 |
| First Premier Deposit | 15,000 | 59,924 |
| Total | $ 24,065 | $ 68,989 |

### Statement 6 - Form 1120S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Capital One Visa | $ 10,414 | $ 5,846 |
| AMERICAN EXPRESS | 1,075 | |
| LIability Suspense | -691 | 2,000 |
| Payroll Liabilities | | 522 |
| Cash Overdraft | | 66,688 |
| Total | $ 10,798 | $ 75,056 |

### Statement 7 - Form 1120S, Page 4, Schedule L, Line 21 - Other Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Loan #2 from Ted Hicks | $ 1,200,000 | $ 1,200,000 |
| Loan from Ted Hicks | 150,000 | 150,000 |
| Loan from Dwight D. Landry | 225,000 | 225,000 |
| Loan from D. Stubbs | 500,000 | 400,000 |
| SBA Loan | 62,074 | 58,119 |
| Discount Zone Machines | 71,113 | 80,988 |
| Investar - Kodiak | 42,242 | |
| Premier ATMS Loan | 670,000 | 670,000 |
| Loan from E. Larrieu | 1,300,000 | |
| Loan from OPS Investments | | 132,000 |
| HHR Loan | | 8,349 |
| Total | $ 4,220,429 | $ 2,924,456 |

4-7

**████9457**

**Federal Statements**

FYE: 12/31/2014

---

### Statement 8 - Form 1120S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| Bad debt expense | $ 21,038 |
| Total | $ 21,038 |

---

### Statement 9 - Form 1120S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| Interest Income | $ 69 |
| Total | $ 69 |

---

### Statement 10 - Form 1120S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| Bad debt expense | $ 21,038 |
| Meals & Entertainment | 5,171 |
| Charitable Contributions | 546 |
| Total | $ 26,755 |

2013BUS26 ATM Worldwide, LLC
9457
FYE: 12/31/2014

# Federal Statements

6/3/2015 8:36 AM

**Regular Depreciation** Statement 11 - Form 4562, Part V, Line 26 - Property Used More Than 50% in Qualified Business

| Property Type | Date in Service | Busn Use % | Cost or Basis | Basis For Depr | Per | Meth | Deduct | Sec 179 |
|---|---|---|---|---|---|---|---|---|
| 2008 Avalanche | 9/17/08 | 100.00 | $ 37,589 | $ 26,629 | 5.0 | 200DBHY | $ 1,775 | $ |
| 2011 Chevrolet HHR | 3/23/12 | 100.00 | 16,865 | 8,433 | 5.0 | 200DBHY | 1,619 | |
| Ford F-250 | 3/31/14 | 100.00 | 8,000 | 4,000 | 5.0 | 200DBHY | 800 | |
| Total | | | $ 62,454 | $ 39,062 | | | $ 4,194 | $ 0 |

11

2013BUS26  ATM Worldwide, LLC

**Federal Statements**

6/3/2015  8:36 AM

█████ 9457

**Raymond Prats III**

FYE: 12/31/2014

████████ 1317

## Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Bad debt expense | $ 21,017 |
| Page 1 Meals/Entertainment | 5,166 |
| Total | $ 26,183 |

2013BUS26  ATM Worldwide, LLC
█████ 9457
FYE: 12/31/2014

**Federal Statements**

**Lacey L. Prats**
███████4650

6/3/2015  8:36 AM

## Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Bad debt expense | $ 21 |
| Page 1 Meals/Entertainment | 5 |
| Total | $ 26 |

2013BUS26  ATM Worldwide, LLC  
█████9457  
FYE: 12/31/2014

# Federal Asset Report
## Form 1120S, Page 1

06/03/2015  8:36 AM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 39 | Apple Computer | 1/04/14 | 1,466 | | | X | 733 | 5 | HY | 200DB | 0 | 880 |
| 40 | Optiplex 3020 Minitower BTX Base | 3/31/14 | 604 | | | X | 302 | 5 | HY | 200DB | 0 | 363 |
| 41 | Computers | 11/06/14 | 2,184 | | | X | 1,092 | 5 | HY | 200DB | 0 | 1,310 |
| | | | 4,254 | | | | 2,127 | | | | 0 | 2,553 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 37 | Rear Load MCDU | 2/19/14 | 1,235 | | | X | 617 | 7 | HY | 200DB | 0 | 706 |
| 38 | Hyosung 4K CDU w/ Cassettes | 8/01/14 | 1,069 | | | X | 534 | 7 | HY | 200DB | 0 | 611 |
| | | | 2,304 | | | | 1,151 | | | | 0 | 1,317 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 2 | 10 Hyosung ATMS | 8/01/11 | 26,900 | | | X | 11,764 | 7 | HY | 200DB | 15,136 | 3,361 |
| 3 | Tranax Hantal T4000 | 8/26/11 | 4,869 | | | X | 2,129 | 7 | HY | 200DB | 2,740 | 608 |
| 4 | Fully Depreciation Assets | 9/03/02 | 81,180 | | | X | 56,826 | 5 | HY | 200DB | 81,180 | 0 |
| 5 | NH 15200 Huysung | 3/20/07 | 2,499 | | | | 2,499 | 7 | HY | 200DB | 2,387 | 112 |
| 6 | Tranax 1520 | 3/22/07 | 2,299 | | | | 2,299 | 7 | HY | 200DB | 2,196 | 103 |
| 7 | Hyosung Purchased by CSU for ATM | 12/30/07 | 3,700 | | | | 3,700 | 7 | HY | 200DB | 3,535 | 165 |
| 8 | Hyuosung 7000 D | 1/02/09 | 7,500 | | | X | 3,750 | 7 | HY | 200DB | 6,663 | 335 |
| 9 | Kiosk for Avondale Bros | 1/02/09 | 6,256 | | | X | 3,128 | 7 | HY | 200DB | 4,860 | 558 |
| 10 | Hyosung ATM | 1/05/09 | 2,449 | | | X | 1,224 | 7 | HY | 200DB | 2,176 | 109 |
| 11 | Hyosung NH 1520 | 2/16/09 | 1,795 | | | X | 897 | 7 | HY | 200DB | 1,595 | 80 |
| 12 | Hyosung 1520 | 3/26/09 | 3,690 | | | X | 1,845 | 7 | HY | 200DB | 3,278 | 165 |
| 13 | Computers | 6/15/09 | 1,635 | | | X | 817 | 3 | HY | 200DB | 1,635 | 0 |
| 14 | ATM Purchase | 12/10/09 | 1,200 | | | X | 600 | 7 | HY | 200DB | 1,066 | 54 |
| 15 | Hyosung ATM | 3/25/10 | 1,999 | | | X | 999 | 7 | HY | 200DB | 1,375 | 178 |
| 16 | Hyosung ATM | 4/21/10 | 2,345 | | | X | 1,172 | 7 | HY | 200DB | 1,612 | 210 |
| 17 | Hyosung ATM | 10/05/10 | 2,745 | | | X | 858 | 7 | HY | 200DB | 1,887 | 245 |
| 18 | ATM | 1/12/12 | 4,378 | | | X | 2,189 | 5 | HY | 200DB | 3,327 | 421 |
| 19 | ATMs | 7/20/12 | 6,490 | | | X | 3,245 | 5 | HY | 200DB | 4,932 | 623 |
| 20 | ATM | 8/08/12 | 3,235 | | | X | 1,617 | 5 | HY | 200DB | 2,459 | 310 |
| 21 | Equipment | 9/05/12 | 1,128 | | | X | 564 | 5 | HY | 200DB | 857 | 109 |
| 22 | ATM - Brother's Broad St | 11/21/12 | 6,050 | | | X | 3,025 | 5 | HY | 200DB | 4,598 | 581 |
| 23 | ATM | 11/26/12 | 2,365 | | | X | 1,182 | 5 | HY | 200DB | 1,797 | 227 |
| 24 | ATM - Paige's Minit Mkt | 12/27/12 | 4,000 | | | X | 2,000 | 5 | HY | 200DB | 3,040 | 384 |
| 26 | Desk and Chairs | 11/15/13 | 600 | | | X | 300 | 7 | HY | 200DB | 343 | 73 |
| 27 | Furniture | 12/02/13 | 1,566 | | | X | 783 | 7 | HY | 200DB | 895 | 192 |
| 28 | Computer Router and Splitter | 4/29/13 | 260 | | | X | 130 | 5 | HY | 200DB | 156 | 42 |
| 29 | Server | 3/27/13 | 10,155 | | | X | 5,077 | 5 | HY | 200DB | 6,093 | 1,625 |
| 30 | 2 Computer Monitors | 11/02/13 | 420 | | | X | 210 | 5 | HY | 200DB | 252 | 67 |
| 31 | Hyosung 2725SE Cassettes | 3/05/13 | 2,640 | | | X | 1,320 | 7 | HY | 200DB | 1,509 | 323 |
| 32 | ATM Equipment | 5/16/13 | 338 | | | X | 169 | 7 | HY | 200DB | 193 | 42 |
| 33 | ATM Equipment | 8/13/13 | 16,750 | | | X | 8,375 | 7 | HY | 200DB | 9,571 | 2,051 |
| 34 | Cash Counter | 12/23/13 | 365 | | | X | 182 | 7 | HY | 200DB | 209 | 44 |
| 35 | 2007 Kodiac | 8/01/13 | 42,982 | | | X | 21,491 | 5 | HY | 200DB | 25,789 | 3,438 |
| | Sold/Scrapped: 4/02/14 | | | | | | | | | | | |
| 36 | Vehicles (3 Corollas, 1 Van) | 1/18/13 | 15,673 | | | X | 7,836 | 5 | HY | 200DB | 9,404 | 2,507 |
| | | | 272,456 | | | | 154,202 | | | | 208,745 | 19,342 |
| **Listed Property:** | | | | | | | | | | | | |
| 1 | 2008 Avalanche | 9/17/08 | 37,589 | | | X | 26,629 | 5 | HY | 200DB | 16,735 | 1,775 |
| 25 | 2011 Chevrolet HHR | 3/23/12 | 16,865 | | | X | 8,433 | 5 | HY | 200DB | 12,817 | 1,619 |
| 42 | Ford F-250 | 3/31/14 | 8,000 | | | X | 4,000 | 5 | HY | 200DB | 0 | 4,800 |
| | | | 62,454 | | | | 39,062 | | | | 29,552 | 8,194 |
| | **Grand Totals** | | 341,468 | | | | 196,542 | | | | 238,297 | 31,406 |
| | **Less: Dispositions and Transfers** | | 42,982 | | | | 21,491 | | | | 25,789 | 3,438 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | | 0 |
| | **Net Grand Totals** | | 298,486 | | | | 175,051 | | | | 212,508 | 27,968 |

2013BUS26  ATM Worldwide, LLC

██████9457

FYE: 12/31/2014

06/03/2015  8:36 AM

# Bonus Depreciation Report

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| **Activity:  Form 1120S, Page 1** | | | | | | | | |
| 1 | 2008 Avalanche | 9/17/08 | 37,589 | 100 | 0 | 0 | 10,960 | 26,629 |
| 2 | 10 Hyosung ATMS | 8/01/11 | 26,900 | | 0 | 0 | 15,136 | 11,764 |
| 3 | Tranax Hantal T4000 | 8/26/11 | 4,869 | | 0 | 0 | 2,740 | 2,129 |
| 4 | Fully Depreciation Assets | 9/03/02 | 81,180 | | 0 | 0 | 24,354 | 56,826 |
| 8 | Hyuosung 7000 D | 1/02/09 | 7,500 | | 0 | 0 | 3,750 | 3,750 |
| 9 | Kiosk for Avondale Bros | 1/02/09 | 6,256 | | 0 | 0 | 3,128 | 3,128 |
| 10 | Hyosung ATM | 1/05/09 | 2,449 | | 0 | 0 | 1,225 | 1,224 |
| 11 | Hyosung NH 1520 | 2/16/09 | 1,795 | | 0 | 0 | 898 | 897 |
| 12 | Hyosung 1520 | 3/26/09 | 3,690 | | 0 | 0 | 1,845 | 1,845 |
| 13 | Computers | 6/15/09 | 1,635 | | 0 | 0 | 818 | 817 |
| 14 | ATM Purchase | 12/10/09 | 1,200 | | 0 | 0 | 600 | 600 |
| 15 | Hyosung ATM | 3/25/10 | 1,999 | | 0 | 0 | 1,000 | 999 |
| 16 | Hyosung ATM | 4/21/10 | 2,345 | | 0 | 0 | 1,173 | 1,172 |
| 17 | Hyosung ATM | 10/05/10 | 2,745 | | 0 | 0 | 1,887 | 858 |
| 18 | ATM | 1/12/12 | 4,378 | | 0 | 0 | 2,189 | 2,189 |
| 19 | ATMs | 7/20/12 | 6,490 | | 0 | 0 | 3,245 | 3,245 |
| 20 | ATM | 8/08/12 | 3,235 | | 0 | 0 | 1,618 | 1,617 |
| 21 | Equipment | 9/05/12 | 1,128 | | 0 | 0 | 564 | 564 |
| 22 | ATM - Brother's Broad St | 11/21/12 | 6,050 | | 0 | 0 | 3,025 | 3,025 |
| 23 | ATM | 11/26/12 | 2,365 | | 0 | 0 | 1,183 | 1,182 |
| 24 | ATM - Paige's Minit Mkt | 12/27/12 | 4,000 | | 0 | 0 | 2,000 | 2,000 |
| 25 | 2011 Chevrolet HHR | 3/23/12 | 16,865 | 100 | 0 | 0 | 8,432 | 8,433 |
| 26 | Desk and Chairs | 11/15/13 | 600 | | 0 | 0 | 300 | 300 |
| 27 | Furniture | 12/02/13 | 1,566 | | 0 | 0 | 783 | 783 |
| 28 | Computer Router and Splitter | 4/29/13 | 260 | | 0 | 0 | 130 | 130 |
| 29 | Server | 3/27/13 | 10,155 | | 0 | 0 | 5,078 | 5,077 |
| 30 | 2 Computer Monitors | 11/02/13 | 420 | | 0 | 0 | 210 | 210 |
| 31 | Hyosung 2725SE Cassettes | 3/05/13 | 2,640 | | 0 | 0 | 1,320 | 1,320 |
| 32 | ATM Equipment | 5/16/13 | 338 | | 0 | 0 | 169 | 169 |
| 33 | ATM Equipment | 8/13/13 | 16,750 | | 0 | 0 | 8,375 | 8,375 |
| 34 | Cash Counter | 12/23/13 | 365 | | 0 | 0 | 183 | 182 |
| 35 | 2007 Kodiac | 8/01/13 | 42,982 | 100 | 0 | 0 | 21,491 | 21,491 |
| 36 | Vehicles (3 Corollas, 1 Van) | 1/18/13 | 15,673 | | 0 | 0 | 7,837 | 7,836 |
| 37 | Rear Load MCDU | 2/19/14 | 1,235 | | 0 | 618 | 0 | 617 |
| 38 | Hyosung 4K CDU w/ Cassettes | 8/01/14 | 1,069 | | 0 | 535 | 0 | 534 |
| 39 | Apple Computer | 1/04/14 | 1,466 | | 0 | 733 | 0 | 733 |
| 40 | Optiplex 3020 Minitower BTX Base | 3/31/14 | 604 | | 0 | 302 | 0 | 302 |
| 41 | Computers | 11/06/14 | 2,184 | | 0 | 1,092 | 0 | 1,092 |
| 42 | Ford F-250 | 3/31/14 | 8,000 | 100 | 0 | 4,000 | 0 | 4,000 |
| | **Form 1120S, Page 1** | | 332,970 | | 0 | 7,280 | 137,646 | 188,044 |
| | **\*Less:  Dispositions and Transfers** | | 42,982 | | 0 | 0 | 21,491 | 21,491 |
| | **Net Form 1120S, Page 1** | | 289,988 | | 0 | 7,280 | 116,155 | 166,553 |
| | **Grand Total** | | 332,970 | | 0 | 7,280 | 137,646 | 188,044 |
| | **Less:  Dispositions and Transfers** | | 42,982 | | 0 | 0 | 21,491 | 21,491 |
| | **Net Grand Total** | | 289,988 | | 0 | 7,280 | 116,155 | 166,553 |

2013BUS26  ATM Worldwide, LLC

████9457

FYE: 12/31/2014

06/03/2015  8:36 AM

# AMT Asset Report
## Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 39 | Apple Computer | 1/04/14 | 1,466 | | | X | 733 | 5 | HY | 200DB | 0 | 880 |
| 40 | Optiplex 3020 Minitower BTX Base | 3/31/14 | 604 | | | X | 302 | 5 | HY | 200DB | 0 | 363 |
| 41 | Computers | 11/06/14 | 2,184 | | | X | 1,092 | 5 | HY | 200DB | 0 | 1,310 |
| | | | 4,254 | | | | 2,127 | | | | 0 | 2,553 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 37 | Rear Load MCDU | 2/19/14 | 1,235 | | | X | 617 | 7 | HY | 200DB | 0 | 706 |
| 38 | Hyosung 4K CDU w/ Cassettes | 8/01/14 | 1,069 | | | X | 534 | 7 | HY | 200DB | 0 | 611 |
| | | | 2,304 | | | | 1,151 | | | | 0 | 1,317 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 2 | 10 Hyosung ATMS | 8/01/11 | 26,900 | | | | 11,764 | 7 | HY | 200DB | 15,136 | 3,361 |
| 3 | Tranax Hantal T4000 | 8/26/11 | 4,869 | | | X | 2,129 | 7 | HY | 200DB | 2,740 | 608 |
| 4 | Fully Depreciation Assets | 9/03/02 | 81,180 | | | X | 56,826 | 5 | HY | 200DB | 81,180 | 0 |
| 5 | NH 15200 Huysung | 3/20/07 | 2,499 | | | | 2,499 | 7 | HY | 200DB | 2,346 | 153 |
| 6 | Tranax 1520 | 3/22/07 | 2,299 | | | | 2,299 | 7 | HY | 200DB | 2,158 | 141 |
| 7 | Hyosung Purchased by CSU for ATM | 12/30/07 | 3,700 | | | | 3,700 | 7 | HY | 200DB | 3,473 | 227 |
| 8 | Hyuosung 7000 D | 1/02/09 | 7,500 | | | | 3,750 | 7 | HY | 200DB | 6,663 | 335 |
| 9 | Kiosk for Avondale Bros | 1/02/09 | 6,256 | | | X | 3,128 | 7 | HY | 200DB | 5,558 | 279 |
| 10 | Hyosung ATM | 1/05/09 | 2,449 | | | X | 1,224 | 7 | HY | 200DB | 2,176 | 109 |
| 11 | Hyosung NH 1520 | 2/16/09 | 1,795 | | | X | 897 | 7 | HY | 200DB | 1,595 | 80 |
| 12 | Hyosung 1520 | 3/26/09 | 3,690 | | | X | 1,845 | 7 | HY | 200DB | 3,278 | 165 |
| 13 | Computers | 6/15/09 | 1,635 | | | X | 817 | 3 | HY | 200DB | 1,635 | 0 |
| 14 | ATM Purchase | 12/10/09 | 1,200 | | | X | 600 | 7 | HY | 200DB | 1,066 | 54 |
| 15 | Hyosung ATM | 3/25/10 | 1,999 | | | X | 999 | 7 | HY | 200DB | 1,687 | 89 |
| 16 | Hyosung ATM | 4/21/10 | 2,345 | | | X | 1,172 | 7 | HY | 200DB | 1,979 | 104 |
| 17 | Hyosung ATM | 10/05/10 | 2,745 | | | X | 0 | 7 | HY | 200DB | 2,745 | 0 |
| 18 | ATM | 1/12/12 | 4,378 | | | X | 2,189 | 5 | HY | 200DB | 3,327 | 421 |
| 19 | ATMs | 7/20/12 | 6,490 | | | X | 3,245 | 5 | HY | 200DB | 4,932 | 623 |
| 20 | ATM | 8/08/12 | 3,235 | | | X | 1,617 | 5 | HY | 200DB | 2,459 | 310 |
| 21 | Equipment | 9/05/12 | 1,128 | | | X | 564 | 5 | HY | 200DB | 857 | 109 |
| 22 | ATM - Brother's Broad St | 11/21/12 | 6,050 | | | X | 3,025 | 5 | HY | 200DB | 4,598 | 581 |
| 23 | ATM | 11/26/12 | 2,365 | | | X | 1,182 | 5 | HY | 200DB | 1,797 | 227 |
| 24 | ATM - Paige's Minit Mkt | 12/27/12 | 4,000 | | | X | 2,000 | 5 | HY | 200DB | 3,040 | 384 |
| 26 | Desk and Chairs | 11/15/13 | 600 | | | X | 300 | 7 | HY | 200DB | 343 | 73 |
| 27 | Furniture | 12/02/13 | 1,566 | | | X | 783 | 7 | HY | 200DB | 895 | 192 |
| 28 | Computer Router and Splitter | 4/29/13 | 260 | | | X | 130 | 5 | HY | 200DB | 156 | 42 |
| 29 | Server | 3/27/13 | 10,155 | | | X | 5,077 | 5 | HY | 200DB | 6,093 | 1,625 |
| 30 | 2 Computer Monitors | 11/02/13 | 420 | | | X | 210 | 5 | HY | 200DB | 252 | 67 |
| 31 | Hyosung 2725SE Cassettes | 3/05/13 | 2,640 | | | X | 1,320 | 7 | HY | 200DB | 1,509 | 323 |
| 32 | ATM Equipment | 5/16/13 | 338 | | | X | 169 | 7 | HY | 200DB | 193 | 42 |
| 33 | ATM Equipment | 8/13/13 | 16,750 | | | X | 8,375 | 7 | HY | 200DB | 9,571 | 2,051 |
| 34 | Cash Counter | 12/23/13 | 365 | | | X | 182 | 7 | HY | 200DB | 209 | 44 |
| 35 | 2007 Kodiac | 8/01/13 | 42,982 | | | X | 21,491 | 5 | HY | 200DB | 25,789 | 3,438 |
| | Sold/Scrapped: 4/02/14 | | | | | | | | | | | |
| 36 | Vehicles (3 Corollas, 1 Van) | 1/18/13 | 15,673 | | | X | 7,836 | 5 | HY | 200DB | 9,404 | 2,507 |
| | | | 272,456 | | | | 153,344 | | | | 210,839 | 18,764 |
| **Listed Property:** | | | | | | | | | | | | |
| 1 | 2008 Avalanche | 9/17/08 | 37,589 | | | X | 26,629 | 5 | HY | 200DB | 16,735 | 1,775 |
| 25 | 2011 Chevrolet HHR | 3/23/12 | 16,865 | | | X | 8,433 | 5 | HY | 200DB | 12,817 | 1,619 |
| 42 | Ford F-250 | 3/31/14 | 8,000 | | | X | 4,000 | 5 | HY | 200DB | 0 | 4,800 |
| | | | 62,454 | | | | 39,062 | | | | 29,552 | 8,194 |
| | **Grand Totals** | | 341,468 | | | | 195,684 | | | | 240,391 | 30,828 |
| | **Less: Dispositions and Transfers** | | 42,982 | | | | 21,491 | | | | 25,789 | 3,438 |
| | **Net Grand Totals** | | 298,486 | | | | 174,193 | | | | 214,602 | 27,390 |

2013BUS26 06/03/2015 8:38 AM

| Form **1120S** | **Schedule K-1 Summary Worksheet** | **2014** |
| --- | --- | --- |

Name: **ATM Worldwide, LLC**

Employer Identification Number: ████9457

Shareholder Name:

|  | | SSN/FIN |
| --- | --- | --- |
| Column A | **Raymond Prats III** | ████-1317 |
| Column B | **Lacey L. Prats** | ████-4650 |
| Column C | | |
| Column D | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | Ordinary income | 281,851 | 282 | | | 282,133 |
| 2 | Net rental RE inc | | | | | |
| 3c | Net other rental inc | | | | | |
| 4 | Interest income | 69 | | | | 69 |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | | | | | |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | | | | | |
| 12a | Contributions | 545 | 1 | | | 546 |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a | Low-inc house 42j5 | | | | | |
| 13b | Low-inc house other | | | | | |
| 13c | Qualif rehab exp | | | | | |
| 13d | Rental RE credits | | | | | |
| 13e | Other rental credits | | | | | |
| 13f | Biofuel credit | | | | | |
| 13g | Other credits | | | | | |
| 14b | Gross inc all src | | | | | |
| 14d-f | Total foreign inc | | | | | |
| 14g-k | Total foreign deds | | | | | |
| 14l | Total foreign taxes | | | | | |
| 14m | Reduct in taxes | | | | | |
| 15a | Depr adjustment | 577 | 1 | | | 578 |
| 15b | Adjusted gain (loss) | | | | | |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | | | | | |
| 16c | Nonded expense | 26,183 | 26 | | | 26,209 |
| 16d | Distributions | 110,989 | 111 | | | 111,100 |
| 16e | Shr loan repmts | | | | | |
| 17a | Investment income | 69 | | | | 69 |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | 281,375 | 281 | | | 281,656 |

2013BUS26 06/03/2015 8:36 AM

# Retained Earnings Reconciliation Worksheet

| Form **1120S** | For calendar year 2014 or tax year beginning _____, ending _____ | **2014** |

| Name | Employer Identification Number |
| ATM Worldwide, LLC | ███████9457 |

## Schedule L - Retained Earnings

| | |
|---|---|
| Retained Earnings - Unappropriated | -206,470 |
| Accumulated Adjustments Account | 42,018 |
| Other Adjustments Account | 0 |
| Undistributed Previously Taxed Income | 0 |
| Schedule L, Line 24 - Retained Earnings | -164,452 |

## Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Other Adjustments Account | Undistributed Previously Taxed Income | Retained Earnings Unappropriated/ Timing Differences | Total Retained Earnings |
|---|---|---|---|---|---|
| Beg Yr Bal | -102,329 | 0 | 0 | -206,470 | -308,799 |
| Ordinary Inc (Loss) | 282,133 | | | | 282,133 |
| Other Additions | 69 | | | | 69 |
| Other Reductions | 26,755 | | | | 26,755 |
| Distributions | 111,100 | | | | 111,100 |
| End Yr Bal | 42,018 | 0 | 0 | -206,470 | -164,452 |

2013BUS26  ATM Worldwide, LLC                                          6/3/2015  8:36 AM
████9457
FYE: 12/31/2014

# Federal Statements

### Form 1120S, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|---|---|
| Income | $ 2,053,809 |
| Total | $ 2,053,809 |

### Form 1120S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| Payroll Tax Expense | $ 37,278 |
| Sales Taxes | |
| Total | $ 37,278 |

### Form 1120S, Page 1, Line 13 - Interest

| Description | Amount |
|---|---|
| Interest Expense | $ 239,235 |
| Total | $ 239,235 |

### Form 1120S, Page 3, Schedule K, Line 4 - Interest Income

| Description | Amount |
|---|---|
| Interest Income | $ 69 |
| Total | $ 69 |

### Form 1120S, Page 3, Schedule K, Line 16c - Nondeductible Expenses

| Description | Amount |
|---|---|
| Bad debt expense | $ 21,038 |
| Page 1 Meals/Entertainment | 5,171 |
| Total | $ 26,209 |

### Form 1120S, Page 4, Schedule K, Line 17a - Investment Income

| Description | Amount |
|---|---|
| Interest Income | $ 69 |
| Total | $ 69 |

2013BUS26  ATM Worldwide, LLC
█████9457
FYE: 12/31/2014

# Federal Statements

6/3/2015  8:36 AM

## Form 1120S, Page 4, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accounts Receivable | $ 166 | $ 166 |
| Total | $ 166 | $ 166 |

## Form 1120S, Page 4, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| Due to Stockholders - Trey Pr | $ 293,149 | $ 333,149 |
| Total | $ 293,149 | $ 333,149 |

## Form 1120S, Page 4, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| N/P 2008 Avalanche | $ | $ |
| HHR Loan | 12,426 | |
| Total | $ 12,426 | $ 0 |

2013BUS26  ATM Worldwide, LLC
█████9457
FYE: 12/31/2014

6/3/2015  8:36 AM

# Federal Statements

## Salaries and Wages

| Description | Amount |
|---|---|
| Salaries | $ 481,129 |
| Bonuses | 4,000 |
| Less Officer Comp | -28,882 |
| Total | $ 456,247 |

## Rents

| Description | Amount |
|---|---|
| Rent Expense | $ 39,000 |
| Total | $ 39,000 |

5:16 PM

12/28/15

Cash Basis

# ATM Worldwide, LLC
## Profit & Loss
### January through December 2015

|  | Jan - Dec 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Misc. Income | 978.35 |
| Mobile Event Deployment Fee | 16,360.00 |
| ATM Insurance Income | 363.88 |
| Wireless ATM Services | 1,113.39 |
| Revenue Sharing Income | 12,938.51 |
| Armored Car Service | 1,848.63 |
| Bank Branding Income | 105,372.14 |
| Shipping and Handling | 517.69 |
| Finance Charge Income | 0.11 |
| **Residual Income** | |
| Elan | 83.69 |
| 1st ISO Interchange | 5,061.23 |
| Revenue Sharing Payments | -1,953,783.02 |
| CDS Interchange | 297,778.37 |
| CDS Daily Surcharge | 3,300,310.08 |
| **Total Residual Income** | 1,649,450.35 |
| Mgt. Fee | 5,302.68 |
| Parts sold | 723.70 |
| Install / Deinstall | 21,850.00 |
| Sales | 33,340.01 |
| Supplies Sold | -420.88 |
| Time & Material Service | 12,121.03 |
| **Total Income** | 1,861,859.59 |
| **Cost of Goods Sold** | |
| Materials | 1,668.99 |
| Armored Car Services Payment | 147,481.56 |
| Parts for sale | -11,663.76 |
| Equipment for sale | 71,171.34 |
| Supplies for Sale | 1,521.83 |
| **Total COGS** | 210,179.96 |
| **Gross Profit** | 1,651,679.63 |
| **Expense** | |
| Computers Expense | 19,151.92 |
| Sub-Contractor  George Peterson | 7,772.79 |
| Tools Expense | 484.52 |
| Chargebacks | 82.50 |
| Mobile Events | 21,628.21 |
| Cost of Cash | 329,961.64 |
| Touch Vault Payments | 21,348.67 |
| loan to OEP Investments | 0.00 |

**5:16 PM**

**12/28/15**

**Cash Basis**

# ATM Worldwide, LLC
## Profit & Loss
### January through December 2015

|  | Jan - Dec 15 |  |
|---|---|---|
| **Network Sponsorship Fee** |  | 12,225.62 |
| **Advertising Expense** |  | 5,177.79 |
| **Repair Labor** |  | 185.06 |
| **Internet** |  | 950.00 |
| **Automobile Expense** |  |  |
|   **Automobile Fines** | 380.00 |  |
|   **Car Rental** | 133.85 |  |
|   **Bridge toll reimbursement** | 20.00 |  |
|   **Automobile maintenance** | 4,770.38 |  |
|   **Fuel** | 30,037.97 |  |
|   **Automobile Expense - Other** | 891.26 |  |
| **Total Automobile Expense** |  | 36,233.46 |
| **Bank Service Charges** |  |  |
|   **ATM Surcharge** | 148.49 |  |
|   **Maintenance Fee** | 15,680.70 |  |
| **Total Bank Service Charges** |  | 15,829.19 |
| **Commissions Expense** |  | 10,098.05 |
| **Credit Card Fees** |  | 59.00 |
| **Dues and Subscriptions** |  |  |
|   **Dues** | 2,053.88 |  |
|   **Dues and Subscriptions - Other** | 4,355.17 |  |
| **Total Dues and Subscriptions** |  | 6,409.05 |
| **Equipment Rental** |  | 1,071.68 |
| **Gifts** |  | 250.00 |
| **Installation/Hardware** |  | 27.43 |
| **Installation/Training** |  |  |
|   **Mileage or Time** | 11.25 |  |
| **Total Installation/Training** |  | 11.25 |
| **Insurance** |  |  |
|   **Workman's Compensation** | 12,462.65 |  |
|   **Group Medical** | 21,495.65 |  |
|   **Automobile Insurance** | 222.06 |  |
|   **ATM Insurance** | 59,037.30 |  |
|   **Liability Insurance** | 809.48 |  |
|   **Insurance - Other** | 18,106.80 |  |
| **Total Insurance** |  | 112,133.94 |
| **Interest Expense** |  |  |
|   **Loan Interest** | 159,684.03 |  |

5:16 PM

12/28/15

Cash Basis

**ATM Worldwide, LLC**
# Profit & Loss
### January through December 2015

|  | Jan - Dec 15 |
|---|---|
| **Total Interest Expense** | 159,684.03 |
| **Licenses and Permits** | 2,955.62 |
| **Medical** | 90.00 |
| **Miscellaneous** | 250.00 |
| **Parking Tolls** | 506.20 |
| **Payroll Preparation** | |
|     Paycheck Advance | 0.00 |
|     Payroll Preparation - Other | 2,510.86 |
| **Total Payroll Preparation** | 2,510.86 |
| **Payroll Tax Expenses** | |
|     Payroll Taxes - SUTA | 1,930.77 |
|     Payroll Taxes - FUTA | 561.37 |
|     Payroll Taxes - MC | 6,101.71 |
|     Payroll Taxes - SS | 26,090.54 |
| **Total Payroll Tax Expenses** | 34,684.39 |
| **Postage and Delivery** | |
|     Shipping | 4,793.36 |
|     Postage and Delivery - Other | 1,442.50 |
| **Total Postage and Delivery** | 6,235.86 |
| **Professional Fees** | |
|     Accounting | 27,015.00 |
|     Legal Fees | 34,942.06 |
|     Professional Fees - Other | 2,545.00 |
| **Total Professional Fees** | 64,502.06 |
| **Repairs** | |
|     Office Repairs | 103.31 |
|     ATM Repairs | -269.35 |
|     Equipment Repairs | 31.24 |
| **Total Repairs** | -134.80 |
| **Salaries** | 444,598.75 |
| **Security Training** | 67.74 |
| **Supplies** | |
|     Paper | 1,210.91 |
|     Warehouse | 169.43 |
|     ATM Installation/Hardware | 10,705.23 |
|     Equipment Supplies | 233.08 |
|     Marketing | 97.35 |

5:16 PM

12/28/15
Cash Basis

**ATM Worldwide, LLC**
# Profit & Loss
### January through December 2015

|  | Jan - Dec 15 |
|---|---|
| **Office** | 7,844.22 |
| **Uniforms** | 32.58 |
|  |  |
| **Total Supplies** | 20,292.80 |
|  |  |
| **Taxes** |  |
| **Sales Tax - Baton Rouge** | 143.00 |
| **Sales Tax - New Orleans** | 571.27 |
| **State sales tax** | 1,137.50 |
| **Taxes - Other** | 522.00 |
|  |  |
| **Total Taxes** | 2,373.77 |
|  |  |
| **Telephone** |  |
| **Wireless Box Fees** | 49,692.35 |
| **Cellular** | 1,198.52 |
|  |  |
| **Office** | 6,017.92 |
| **Telephone - Other** | 163.77 |
|  |  |
| **Total Telephone** | 57,072.56 |
|  |  |
| **Late Fee's** | 50.48 |
| **Rent expense** | 39,000.00 |
| **Software Expense** | 13,346.57 |
| **Security System** | 360.00 |
| **Test Transaction** | -754.48 |
| **Travel & Ent** |  |
| **Entertainment** | 12,310.81 |
| **Meals** | 4,195.09 |
| **Travel** | 11.22 |
| **Travel & Ent - Other** | 86.60 |
|  |  |
| **Total Travel & Ent** | 16,603.72 |
|  |  |
| **Utilities** |  |
| **Garbage Disposal** | 1,311.02 |
| **Utilities - Other** | 9,212.37 |
|  |  |
| **Total Utilities** | 10,523.39 |
|  |  |
| **Subcontractor** |  |
| **Private Fillers** | 29,364.18 |
| **Subcontractor - Other** | 11,678.34 |
|  |  |
| **Total Subcontractor** | 41,042.52 |
|  |  |
| **Total Expense** | 1,516,953.81 |
|  |  |
| **Net Ordinary Income** | 134,725.82 |

**ATM Worldwide, LLC**

# Profit & Loss

### January through December 2015

|  | Jan - Dec 15 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| **Sales Tax Adjustment** | 41.95 |
| **Interest Income** | 25.14 |
| **Other Income** | 769.08 |
| **Total Other Income** | 836.17 |
| **Net Other Income** | 836.17 |
| **Net Income** | 135,561.99 |

5:16 PM

12/28/15

Cash Basis

# ATM Worldwide, LLC
# Balance Sheet
### As of December 28, 2015

|  | Dec 28, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Chase - Savings | 8,403.30 |
| Chase Bank - Discount Zone | 464.72 |
| Chase Bank - Petty Cash | 482.34 |
| Chase Bank - Cash Acct | 73,949.33 |
| Chase Bank - Operating Acct | -38,465.32 |
| Adams Dairy Bank | 14,622.95 |
| **Total Checking/Savings** | 59,457.32 |
| **Accounts Receivable** | |
| Accounts Receivable | 1,277.74 |
| **Total Accounts Receivable** | 1,277.74 |
| **Other Current Assets** | |
| Loan to Automated Trans. Delive | -9,700.95 |
| Adavnce to Motwani Premier Loan | 500,000.00 |
| Cash in Machines - KC | -68,140.90 |
| Cash in Machines | 1,755,807.69 |
| Inventory Asset | 76,427.78 |
| Undeposited Funds | 4.38 |
| **Total Other Current Assets** | 2,254,398.00 |
| **Total Current Assets** | 2,315,133.06 |
| **Fixed Assets** | |
| GMC Sierra | 62,308.52 |
| Ford F-250 | 8,000.00 |
| Equipment | 233,973.70 |
| Furniture & Fixtures | 2,166.00 |
| Computers | 16,724.01 |
| Less Accum. Depreciation | -240,476.91 |
| Vehicles | 71,876.29 |
| **Total Fixed Assets** | 154,571.61 |
| **Other Assets** | |
| Premier ATMS Loan Closing Cost | 9,065.00 |
| First Premier Deposit | 92,646.77 |
| Loan to CSU, LLC | 8,064.72 |
| **Total Other Assets** | 109,776.49 |
| **TOTAL ASSETS** | **2,579,481.16** |

5:16 PM

12/28/15

Cash Basis

# ATM Worldwide, LLC
# Balance Sheet
### As of December 28, 2015

|  | Dec 28, 15 |
|---|---|
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 25,799.61 |
| **Total Accounts Payable** | 25,799.61 |
| **Credit Cards** | |
| Capital One Visa | 10,775.86 |
| **Total Credit Cards** | 10,775.86 |
| **Other Current Liabilities** | |
| Locks Loan | -15,166.52 |
| Loan from/to OPS Investments | 72,000.00 |
| Premier ATMS Loan | 170,000.00 |
| Loan #2 from Ted Hicks | 200,000.00 |
| HHR Loan | 4,898.30 |
| Loan from MCC | -1,000.00 |
| Loan from Ted C. Hicks | 1,050,000.00 |
| Loan from Dwight D. Landry | 225,000.00 |
| Loan from D. Stubbs | 400,000.00 |
| Liabiliy Suspense | -28,195.59 |
| Loan from Trey Prats | 293,148.72 |
| SBA Loan | 51,590.64 |
| Discount Zone Machines | 218,399.07 |
| **Payroll Liabilities** | |
| Colonial Life | -225.56 |
| **Total Payroll Liabilities** | -225.56 |
| Sales Tax Payable | 1,328.35 |
| **Total Other Current Liabilities** | 2,641,777.41 |
| **Total Current Liabilities** | 2,678,352.88 |
| **Long Term Liabilities** | |
| GMC Seirra 2015 Loan | 45,746.86 |
| Ally Loan - 2010 Corolla | 9,388.74 |
| **Total Long Term Liabilities** | 55,135.60 |
| **Total Liabilities** | 2,733,488.48 |
| **Equity** | |
| Capital Contribution | -3.00 |
| Distributions | -220,408.43 |
| Retained Earnings | -48,080.74 |

5:16 PM

**ATM Worldwide, LLC**

# Balance Sheet

12/28/15

Cash Basis

### As of December 28, 2015

|  | Dec 28, 15 |
|---|---|
| **Net Income** | 114,484.85 |
| **Total Equity** | -154,007.32 |
| **TOTAL LIABILITIES & EQUITY** | 2,579,481.16 |

District Counsel - IRS
PO Box 30509
New Orleans, LA 70190


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Louisiana Department of Revenue
PO Box 66658
Baton Rouge, LA 70896


Office of the U.S. Attorney
777 Florida Street, Suite 208
Baton Rouge, LA 70801-1717


Office of the U.S. Trustee
Middle District of Louisiana
Region V, Texaco Center
400 Poydras Street, Suite 2110
New Orleans, LA 70130-3238


All Fax Specialties
130 James Drive East
Saint Rose, LA 70087


Ally Bank
PO Box 9001948
Louisville, KY 40290


American Signs
1508 Edwards
Suite DD
New Orleans, LA 70123


ASI Federal Credit Union
5508 Citrus Boulevard
New Orleans, LA 70123


ATM Equipment
854 W. 450 North #4
Kaysville, UT 84037

Brinks, Inc.
1583 Momentum Place
Chicago, IL 60689


City of Kenner
1801 Williams Boulevard
Building B
Room 105
Kenner, LA 70062


Donald C. Massey
Couhig Partners, LLC
1100 Poydras Street
Suite 3250
New Orleans, LA 70163


Dwight and Alice Landry
14467 Oak Path Drive
Prairieville, LA 70769


Eckstein Law Firm
1515 Poydras Street
Suite 2195
New Orleans, LA 70112


Fedcorp, Inc.
2169 Stanton Road
Suite 100
Daphne, AL 36526


First Insurance Funding
1001 W. Southern Avenue
Suite 101
Mesa, AZ 85210


First Premier Bank
PO Box 1348
Sioux Falls, SD 57101


Freightquote
901 West Carondelet Drive
Kansas City, MO 64114

Galloway, Tomkins, Johnson, Burr & Smith
One Shell Square
701 Poydras Street
40th Floor
New Orleans, LA 70139


Get Branded, LLC
713 East Greenville Street
Suite D
PMV 156
Anderson, SC 29621


Hamco of New Orleans
PO Box 23824
New Orleans, LA 70183


Jack Henry & Associates
663 W. Highway 60
Monett, MO 65708


Kahuna ATM/Cartronics
PO Box 4346
Dept. 364
Houston, TX 77210


Keith A. Gauer
Davenport, Evans, Hurwitz & Smith, LLP
206 W. 14th Street
Sioux Falls, SD 57104


Marlin Leasing/Marlin Business Bank
300 Fellowship Road
Mount Laurel, NJ 08054


Nebraska Transport
1225 Country Club Road
Gering, NE 69341


OPS Investments, LLC
16335 Winding Ridge Avenue
Prairieville, LA 70769

Premier ATMs, L.L.C.
5104 St. Claude Avenue
Unit G
Attn: Lenny K. Motwani
New Orleans, LA 70117


Raymond S. Prats, III
16335 Winding Ridge Avenue
Prairieville, LA 70769


River Parish Disposal
PO Box 10482
New Orleans, LA 70181-0482


Royal Commercial Construction
2201 Greenwood Street
Kenner, LA 70062


Ted C. Hicks
10159 Barringer Foreman Road
Baton Rouge, LA 70809


The ARC of St. Charles
PO Box 455
Boutte, LA 70039


Tire Kingdom
PO Box 205245
Dallas, TX 75320


Triton Systems/ATM Gurus
21405 B Street
Long Beach, MS 39560


U.S. Small Business Administration
10737 Gateway West
Suite 300
El Paso, TX 79935